| BILL DATE | AMNT DUE |
|---|---:|
| June 15, 2002 | $20,462.00 |
| December 30, 2002 | $24,679.00 |
| April 15, 2003 | $24,551.41 |
| July 25, 2003 | 12,351.08 |
| October 30, 2003 | $16,563.25 |
| December 4, 2003 | $8,724.26 |
| January 22, 2004 | $8,744.25 |
| March 16, 2004 | $5,161.25 |
| April 23, 2004 | $11,721.53 |
| July 30, 2004 | $16,488.68 |
| August 24, 2004 | $45,990.94 |
| October 19, 2005 | $8,045.00 |
| | $203,482.65 |

# SENNING & RIEDER
## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

June 15, 2002

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
Clean Waste, Inc.
136 Bradley Road
Woodbridge, CT 06525

**Re: 1) The Connecticut Indemnity Co. v. Frank Perrotti, Jr.**
**2) Johan Fourie v. Frank Perrotti, Clean Waste, Inc. and the**
**M/V "NEWS"**

**PROFESSIONAL SERVICES RENDERED** from        November, 2001        through        May 30, 2002
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which services
are summarized in the attached Recapitulation of Services.

| | | | | | |
|---|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 75.75 Hours | $ | 18,937.50 | |
| | Paralegal Time | 7.75 Hours | | 736.25 | |
| | | | | | 19,673.75 |
| **EXPENSES:** | Miscellaneous expenses including telephone toll charges; Document/correspondence preparation, production, duplication and transmittal; Photocopies and related file expenses. | | $ | 573.75 | |
| | Other: | | | | |
| | 3 FedExes 11-19-01 | | $ | 75.00 | |
| | Additional FedEx 11-19-01 | | $ | 25.00 | |
| | Postage | | $ | 32.00 | |
| | Travel and Parking 2/21/02 | | $ | 57.50 | |
| | FedEx 4/30/02 | | $ | 25.00 | |
| **TOTAL EXPENSES:** | | | | | 788.25 |
| **TOTAL SERVICES AND EXPENSES** | | | | | $20,462.00 |

*Due and payable upon receipt.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT 06426. Thank you.*

SENNING & RIEDER

## RECAPITULATION OF SERVICES

### November, 2001 - May 2002

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 11/13/01 | Teleconference with Attorney Larry Coassin; Attention to review of pleadings telefaxed by Attorney Coassin. | 1.00 | |
| 11/15/01 | Receipt and review of additional materials forwarded by Attorney Coassin; Teleconferences with Attorney Coassin. | 1.25 | |
| 11/16/01 | Extended telephone conferences with Messrs. Scott Hainey & Joseph Blumberg of The Bruen, Deldin & DiDio Agency, and with Attorney Ligelis; Attention to file and review of documents. | 2.25 | |
| 11/19/01 | Attention to fax from Attorney Ligelis requesting negotiation of bond down to $100,000 from $600,000; Correspondence to Mr. Perrotti with copies to Attorneys Ligelis and Coassin; | 1.00 | |
| | Letter and copy of Complaint to Attorneys James W. Carbin and Samuel B. Mayer via Telefax & FedEx to confirm the filing of an Appearance on behalf of Frank Perrotti, Jr. in connection with the Declaratory Judgment action; | 0.75 | |
| | Letter to Messrs. Scott Hainey and Joseph Blumberg referencing telephone conversation of Friday, November 16, 2001 and confirm representation of Frank Perrotti Jr., Clean Waste, Inc. and the M/V "NEWS"; Review of additional pleadings; | 1.25 | |
| | Various telefaxes and e-mail with Attorney Coassin regarding correspondence to Bruen, Deldin & DiDio; various telefaxes to Attorney Coassin and Michael Moore regarding Notice and Demand Letter for review; Attention to preparation and transmittal of Notice and Demand letters to Bruen Deldin & DiDio, Duane Morris, and Heckscher in Stamford and Newark regarding both the Connecticut and Florida actions (3 via FedEx). | 3.75 | |
| 11/20/01 | Letter to Mr. Perrotti to confirm that neither counsel for The Connecticut Indemnity Company nor the principals of Bruen, Deldin & DiDio would agree to direct participation in the providing of a Letter of Undertaking from Underwriters or a Surety Bond in order to secure the immediate release of the M/V "NEWS" with copies to Attorneys Ligelis and Coassin; Attention to file; | 1.75 | |
| | Preparation of correspondence to Attorney Coassin including status report/engagement letter as well as copies of correspondence to CIC legal counsel and Bruen Deldin & DiDio, letter of instant date to update status of Connecticut action. | 2.25 | |
| 11/28/01 | Letter to Messrs. Hainey and Blumberg re: Copies of insurance documents. | 1.00 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES 'CONTD.

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 11/29/01 | Attention to file organization and separation of documents, correspondence and pleadings; | | 2.00 |
| | Receipt and attention to notice of deposition for Dunlop and Sterling Yachts; Telephone conference with William Taylor. | 0.75 | |
| 12/05/01 | Telefaxes to Larry Coassin; Letters to Mr. John Sterling of Marine MGA and Mr. Steven Dunlop of Dunlop Corporation advising of involvement in the case and requesting response to the claims in both pending actions; Attention to review of additional pleadings regarding the Florida case; | 2.25 | |
| | Receipt and attention to telefax from Attorney Ligelis; review of Stipulation for the Release of Vessel, Order for Release of Vessel, and Bond for $600,000. | 0.50 | |
| 01/02/02 | Telephone conversations with attorneys for CIC; Attention to file; Telephone call to Attorney Ligelis; Examination and review of Amended Complaint; Review of documents from Bruen Deldin & DiDio. | 2.75 | |
| 01/03/02 | Attention to file; Telephone conversation with Attorney Ligelis; | 0.50 | |
| | Correspondence via fax with copy of Amended Complaint for Declaration Judgment to Attorneys Ligelis and Coassin. | 0.50 | |
| 01/09/02 | Attention to telefax from Attorney Ligelis; Receipt and review of copy of application form for Clean Waste's current policy of insurance; Telephone conference with Attorney Ligelis regarding concerns. | 0.75 | |
| 01/15/02 | Attention to pleadings; Preparation of Appearance on behalf of Mr. Perrotti and drafting Answer to Amended Complaint. | 3.50 | |
| 01/16/02 | Attention to finalization of pleadings and telefax to Plaintiff's attorneys; Fax Scott E. Reynolds, Esq. of Duane Morris LLP re: Current address for the Dunlop Corporation and forwarding of pleadings; Attention to review of documents. | 1.50 | |
| | | 1.25 | |
| 01/22/02 | Attention to file and pleadings, notices of depositions; Examination and review of Interrogatories and Request for Production; Review of Federal Rules regarding discovery and initiation of same. | 2.50 | |
| 01/23/02 | Teleconference with Bill Taylor; | 0.50 | |
| | Letter via fax to Attorney Ligelis Re: Insurance Application; | 0.50 | |
| | Attention to file and discovery issues. | 2.00 | |
| 01/26/02 | Attention to further review of Plaintiff's First Request for Production of Documents and Plaintiff's First Set of Interrogatories. | 1.25 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES 'CONTD.

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 01/29/02 | Receipt and review of letter from Attorney Ligelis; Draft letters to Underwriters; Telephone call to Attorney Ligelis; Letter to Duane Morris; Attention to Notices from USDC; Letter via fax to Attorney Reynolds; Fax copy of correspondence to Attorneys Ligelis and Coassin. | 2.50 0.50 N/C | |
| 01/30/02 | Fax to Attorney Reynolds requesting confirmation of deposition of the Dunlop Agency; Attention to deposition issues and objections and potential protective motions. | 0.75 | |
| 01/31/02 | Attention to file regarding status of Depositions; Attention to pleadings and documents. | 1.50 | |
| 02/05/02 | Teleconference with Larry Coassin; Attention to file and status of Motion. | 0.75 | |
| 02/06/02 | Attention to file and court notice re: Extension of time; Teleconference from Attorney Reynolds re: No agreement to extension of time; attention to subpoena; draft letter re: Sterling Yachts. | 1.75 | |
| 02/11/02 | Telephone conversation with Greg Ligelis re: Status and meeting with Bill Taylor to prepare for deposition; Attention to file. | 0.50 | |
| 02/14/02 | Prepare for meeting; Attention to file; Travel to New London and attend extended meeting with Attorney Ligelis and Bill Taylor (2.5 hour meeting, 1 hour travel, 1/2 hour preparation) | 4.00 | |
| 02/15/02 | Attention to Discovery issues, deposition schedule, and pleadings; Attention to file organization and collation of materials, documents, pleadings and correspondence. | 1.50 | 2.75 |
| 02/19/02 | Attention to Notice of Objections filed by Attorneys for BD & Didio and telefax copy of same to Attorney Ligelis; Attention to Federal Rules Re: Discovery Procedure and Objections; Telephone call to USDC Hartford Re: Status of Plaintiff's noncompliance. | 2.00 | |
| 02/20/02 | Review of letter to William Taylor of Sterling Yacht Corporation from Attorney Scott Reynolds, draft reply letter to Attorney Reynolds; Telephone conversations with Attorneys for BD&D; Attention to Discovery issues and review documents; Telephone conversation with Bill Taylor. | 2.50 | |

4

SENNING & RIEDER

## RECAPITULATION OF SERVICES 'CONTD.

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 02/21/02 | Receipt and review of documents from Attorney Ligelis to be produced by Sterling in response to Plaintiff's discovery demands; Attention to document organization; Correspondence to First Nations; Telephone call to Bill Taylor; Fax to Attorney Ligelis and Mr. Taylor; Attend at court in Hartford; Further attention to file organization; | 2.00 | 2.00 |
| | Attention to receipt and review of draft Stipulation for a Protective Order and telephone conversation with BD&D's attorney Mary Bartholic of Cohn Birnbaum re: Same; | 0.50 | |
| | Fax to Attorney Ligelis regarding BD&D's Protection Order and telephone conferences re: Same. | 0.50 | |
| 02/25/02 | Attention to email from Atty. Ligelis; Letter via fax to Attorney Bartholic re: Draft Stipulation for a Protective Order. | 0.50 | |
| 02/27/02 | Attention to file organization; | | 1.00 |
| | Attention to file and status of pleadings; Draft letters to Attorneys Ligelis and Reynolds, Marine MGA, and Attorney for CIC Stamford; Attention regarding status of discovery responses re: Sterling Yachts & BD&D. | 3.50 | |
| 02/28/02 | Finalization of correspondence to Attorney Samuel B. Mayer, John Sterling of Marine MGA, Steven Dunlop of the Dunlop Agency, and Jay Lorinsky, First Nations Financial Services, Inc. regarding status of Florida action and forwarding copies of pleadings, etc. regarding same; | 1.75 | |
| | Review of letter from Attorney Scott E. Reynolds and preparation of reply correspondence regarding Request for Production of Documents and Plaintiff's Interrogatories; | 1.25 | |
| | Attention to pleadings and Motion for Extension of Time. | 1.00 | |
| 03/27/02 | Attention to pleadings and conference with court clerk. | 0.50 | |
| 04/01/02 | Teleconference with Court Clerk; Attention to review of Pleadings from Plaintiff; Conference call with Attorney for Plaintiff and Court Clerk. | 1.00 | |
| 04/02/02 | Attention to letter from Plaintiff's attorney, draft and telefax response; Telephone conversation with Court Clerk; Telephone conversations with Attorney Carbin and Mr. Reynolds; Letter to Mr. Reynolds with copies to Attorneys Ligelis and Coassin; | 1.75 | |
| | Letter via fax to Attorney Carbin acknowledging receipt of telefax of Navigational Code Sheet, etc.; Form 26(F) Report of Parties' Planning Meeting. | 0.50 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES 'CONTD.

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 04/15/02 | Attention to pleading; Answer and Special Defenses to Amended Complaint for Declaratory Judgment in Admiralty and Counterclaim. | 2.00 | |
| 04/16/02 | Review of fax from Attorney Carbin and preparation of reply to same with copies to Attorneys Ligelis and Carbin. | 0.75 | |
| 04/19/02 | Attention to receipt and review of proposed form of a Joint Mediation Report and reply fax to Attorney Reynolds. | 1.00 | |
| 04/30/02 | Attention to finalization of preparation of Defendant's Response to Plaintiff's First Request for Production of Documents. | 1.50 | |
| 05/01/02 | Fax to Attorney Carbin regarding forwarding of responses to the Plaintiff's First Request for Production of Documents. | 0.25 | |
| 05/20/02 | Fax to Attorney Ligelis forwarding copy of insurance policy received from Plaintiff's attorneys. | N/C | |
| | | 75.75 | 7.75 |

# SENNING & RIEDER
## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

—————
* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

December 30, 2002

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT 06514

Re:  1) **The Connecticut Indemnity Co. v. Frank Perrotti, Jr.**
2) **Johan Fourie v. Frank Perrotti, Clean Waste, Inc. and the M/V "NEWS"**
3) **Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED** from June 1, 2002 through December 26, 2002
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which services
are summarized in the attached Recapitulation of Services.

| | | | | | |
|---|---|---|---|---:|---:|
| **SERVICES:** | Attorney Time | 88.50 Hours | $ | 22,125.00 | |
| | Paralegal Time | 12.00 Hours | | 1,140.00 | |
| | | | | | 23,265.00 |
| **EXPENSES:** | Miscellaneous expenses including telephone toll charges; Document/correspondence preparation, production, duplication and transmittal; Photocopies and related file expenses. | | $ | 438.35 | |
| | Other: | | | | |
| | Postage | | $ | 43.50 | |
| | FedEx 9-9-02 | | $ | 25.00 | |
| | Parking 9/26/02 | | $ | 14.00 | |
| | Parking 9/27/02 | | $ | 20.00 | |
| | 10-18-02 Deposition copies Sanders, Gale & Russell | | $ | 161.23 | |
| | 10-18-02 postage | | $ | 20.94 | |
| | Two Copies of 180 paged deposition | | $ | 36.00 | |
| | Copies of 50 page complaint | | $ | 40.00 | |
| | Filing Fee | | $ | 190.00 | |
| | State Marshal Louis C. Aresco 12/9/02 | | $ | 424.98 | |
| **TOTAL EXPENSES:** | | | $ | | 1,414.00 |
| **TOTAL SERVICES AND EXPENSES** | | | | | $24,679.00 |

*Due and payable upon receipt.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT 06426. Thank you.*

1

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 06/03/02 | Letter to Attorney Ligelis regarding status of pleadings, discovery and responses to same; Attention to file and reviewing documents. | 1.50 | |
| 06/24/02 | Attention to further review of further Notices of Motions to Compel and Provide Complete Responses to Plaintiff's Discovery and Subpoena's together with supporting Memoranda of Law, Affidavits and Proposed Order and faxing same to Attorney Ligelis with letter re: Same. | 1.00 | |
| 07/08/02 | Attention to Motions and Pleadings regarding discovery issues; Attention to file organization and collation of documents, pleadings and correspondence. | 2.50 | 2.25 |
| 08/19/02 | Telephone conversation with Attorney Bohonnon regarding Sterling Yacht's status; Attention to file. | 0.50 | |
| 09/04/02 | Fax correspondence to Attorneys Bohonnon and Ligelis regarding Sterling Yachts. | 0.75 | |
| 09/09/02 | Fax and FedEx correspondence to Attorney Carbin regarding status of Sterling Yacht's response to discovery requests. | 1.00 | |
| 09/10/02 | Correspondence to Attorney Bohonnon; Correspondence and finalization of Responses to Plaintiff's Interrogatories to Attorney Carbin. | 2.25 | |
| 09/11/02 | Fax Attorney Bohonnon a Certification of Service to Plaintiff's Attorneys Mayer and Carbin. | N/C | |
| 09/16/02 | Attention to pleadings and review of Request for Admissions; FedEx letter to Attorney Ligelis forwarding copy of Plaintiff's Request for Admissions. | N/C | |
| 09/23/02 | Attention to file; Teleconference with David Bohonnon; Teleconference with Gregory Ligelis re: Sterling Yachts. | 0.50 | |
| 09/24/03 | Attention to Memo, Deposition & Motion notices, pleadings and responses. | 1.00 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 09/25/02 | Review of documents; Attention regarding Court decision and Protective Order; Preparation for Deposition of Bill Taylor; Review documents from Attorney Ligelis. | 2.00 | |
| 09/26/02 | Travel to and from New Haven for Deposition of William Taylor of Sterling Yachts; | 1.50 | |
| | Attending at Deposition of Mr. Taylor 10:00 a.m. to 3:00 p.m.; | 5.00 | |
| | Preparation of draft Subpoena requesting Documents to be Produced; | 0.75 | |
| | Attention to file organization; | | 1.75 |
| | Review Documents from Bruen, Deldin & DiDio; | 1.00 | |
| | Attention to file and preparation for Deposition of Scott Hainey including review documents, review draft answers to Request for Admission. | 1.75 | |
| 09/27/02 | Further attention to preparation for Deposition of Mr. Hainey and organization of Exhibits; | 0.50 | |
| | Travel to and from Hartford for Deposition of Scott Hainey; | 1.50 | |
| | Attention at Deposition of Scott Hainey of Bruen, Deldin & DiDio 10:00 to 1:30 p.m.; | 3.50 | |
| | Conference with Attorney for Bruen, Deldin & DiDio regarding status of depositions; | 0.50 | |
| | Attend at Robinson & Cole for conference with Larry Coassin regarding status of discovery and depositions to date. | 0.50 | |
| 09/30/02 | Teleconferences with Mr. Perrotti, Attorney Coassin, Attorney Bohonnan; Attention regarding deposition scheduling; letter via fax to Attorney Carbin; | 1.50 | |
| | Attention regarding pleading drafting re: case against brokers and CIC; Attention re: Defendant's Response to Plaintiff's Request for Admissions; fax to Attorney Carbin. | 2.00 | |
| 10/01/02 | Further attention to initial draft of Complaint (Clean Waste v. CIC, et al) and development of chronological sequence of events from inception including review of discovery materials and deposition transcripts, etc. | 3.75 | |
| 10/07/02 | Preparation for Deposition of Mr. Perrotti including developing question scenario to review with Mr. Perrotti; | 2.75 | |
| | Travel to and from Hamden; | 2.00 | |
| | Conference with and preparation of Mr. Perrotti 10:30 a.m. to 12:30 p.m.; | 2.00 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| | Attend at deposition of Mr. Perrotti 1:00 pm to 2:30 p.m.; | 1.50 | |
| | Post Deposition conference. | 0.50 | |
| 10/18/02 | Copy deposition transcripts & forward to Attorneys Ligelis, Coassin and Mr. Perrotti. | | 0.75 |
| 10/22/02 | Teleconference with Mr. Perrotti and Attorney Ligelis; Attention to file; | 0.50 | |
| | Attention to Discovery and Pleadings; | 1.50 | |
| | Further attention regarding drafting of counts in Complaint - Clean Waste, Inc. v. CIC, et. al | 3.00 | |
| 10/23/02 | Attention to file; Preparation for Pre-filing conference; Review Pleadings. | 1.50 | |
| 10/24/02 | Preparation for Pre-filing Conference; Teleconference with Judge Martinez | 1.75 | |
| | Attention regarding pleadings. | 2.50 | |
| 10/25/02 | Letter to Mr. Perrotti with copy of deposition transcript for Scott Hainey and Frank Perrotti. | | 0.50 |
| 11/06/02 | Preparation of Summary of Allegations of Amended Complaint, Documents Produced and Sworn Testimony. | 3.00 | |
| 11/18/02 | E-mail correspondence to Attorney Carbin re: Mr. Sterling's deposition; Draft letter to CIC & brokers. | 2.25 | |
| 11/19/02 | Attention to file; finalize letters to CIC & Brokers; Letter to Attorney Ligelis. | 1.00 | |
| 11/20/02 | Telephone call to Attorney Ligelis' assistant; attention to letter from Attorney Ligelis. | 0.25 | |
| 11/21/02 | Further attention to finalization of Complaint; | 2.00 | |
| | Receipt and review of correspondence regarding Florida case; | 0.50 | |
| | Fax letter regarding BD&D and copy of correspondence from Maritime Injury Law Center, P.A. to Attorney Bartholic; | 0.25 | |
| | Letter to all defendants regarding $450,000 settlement; fax final to attorneys Ligelis and Coassin; | 0.75 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| | Fax correspondence to Attorney Carbin regarding the scheduling of Mr. Sterling's deposition; | 0.25 | |
| | Attention regarding organization of pleadings in new action against CIC, et al; Fax Janet at Attorney Ligelis' office copies of the Federal Court action against First Nations, Bruen, Deldin & DiDio, Marine MGA, and CIC. | 6.75 | |
| 11/26/02 | Attention re: Status of new case. | 2.00 | |
| 11/27/02 | Attending at U.S. District Court to obtain copies of Pleadings filed; Travel to New Haven and return; | 1.50 | |
| | Organization of sets of copies for each Defendant. | | 3.00 |
| 11/29/02 | Attention to file. | N/C | |
| 12/02/02 | Letter to Attorney Carbin enclosing Complaint, copies to Attorneys Ligelis and Coassin. | 0.50 | |
| 12/04/02 | Review fax and forwarded copies of Fourie pleadings from Attorney Ligelis and fax response to same; | 1.00 | |
| | Letters to Attorneys Bartholic, Carbin and Messrs. Sterling & Lorinsky, and the Dunlop Corporation; fax copies of final letters to underwriters and brokers to Attorney Ligelis. | 2.00 | |
| 12/12/02 | Further letters to Attorney Bartholic and Messrs. Sterling, Lorinsky and Conger; Letter via fax to Attorney Carbin; Fax Attorney Coassin, Messrs. Perrotti, Ligelis. | 1.75 | |
| 12/13/02 | Attention to telefaxing copies of letter of December 12th to Defendant's and copies; Attention to file. | | 0.75 |
| 12/16/02 | Fax correspondence to Attorney Ligelis re:  Letter from Attorney Carbin; Attention to letter form Attorney Bartholic. | N/C 0.25 | |
| 12/17/02 | Fax to Attorney Ligelis copy of Attorney Bartholic's letter received via fax of instant date; Attention to file Re: CIC v. Perrotti; Memo to Attorney Carbin. | N/C 0.50 | |

Senning & Rieder

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 12/18/02 | Fax correspondence to Attorney Carbin re: December 6, 2002 Order from the United States District Court; Letter via fax to Mr. Perrotti confirming service of process; | 0.50 | |
| | Attention to file; Telephone call to Attorney Bartholic regarding status. | 0.75 | |
| 12/19/02 | Attention to file organization; | | 2.50 |
| | Telephone call from Attorney for BD&D; | 0.25 | |
| | Attention to receipt and review of letter from Cohn & Birnbaum re: BD&D; Redraft of letter to Attorney Ligelis; Telephone conversation with Attorney Ligelis; | 1.00 | |
| | Conference call with Attorneys Ligelis and Coassin and Mr. Perrotti. | 0.25 | |
| 12/20/02 | Telephone call from Attorney for BD&D; Receipt and review of telefaxed memo from Robinson & Cole. | 0.50 | |
| 12/23/02 | Attention re: Draft Joint Status Report and fax copy to Attorney Reynolds; | 0.50 | |
| | Review of file; Letter with Status Report to Mr. Perrotti; | 1.00 | |
| | E-mail memo to Duane Morris re: Answer date to Clean Waste Company. | 0.25 | |
| 12/26/02 | Correspondence to Attorney Bartholic enclosing copies of the deposition transcripts of William Taylor, Frank Perrotti, Jr. along with a copy of a pleading file for the Florida action. | 0.75 | 0.50 |
| | | **88.50** | **12.00** |

## SENNING & RIEDER
### THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

*ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

April 15, 2003

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT  06514

**Re:  1) The Connecticut Indemnity Co. v. Frank
Perrotti, Jr.
2) Johan Fourie v. Frank Perrotti, Clean
Waste, Inc. and the M/V "NEWS"
3) Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED** from January 1, 2003 to March 31, 2003
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which
services are summarized in the attached Recapitulation of Services.

| | | | | | |
|---|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 82.00 Hours | $ | 20,500.00 | |
| | Paralegal Time | 28.25 Hours | $ | 2,683.75 | |
| | | | | | 23,183.75 |
| **EXPENSES:** As per attached Recapitulation of Expenses | | | | | 1,367.66 |
| **TOTAL SERVICES & EXPENSES:** | | | | | $24,551.41 |
| | | | | | |
| **PREVIOUS STATEMENT (Nov '01 - May 30, '02)** | | | $ | 20,462.00 | |
| **PREVIOUS STATEMENT (Jun '01 - Dec 26, '02)** | | | $ | 24,679.00 | |
| | | | | 45,141.00 | |
| **PAYMENT RECEIVED (02-26-03)** | | | | 35,000.00 | |
| | | | | 10,141.00 | |
| **PAYMENT RECEIVED (05-02-03)** | | | | 10,141.00 | |
| | | | | 0.00 | |
| **TOTAL SERVICES & EXPENSES NOW DUE** | | | | | $24,551.41 |

*Due and payable upon receipt.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT  06426.  Thank you.*

SENNING & RIEDER

### RECAPITULATION OF EXPENSES

| | | | | |
|---|---|---|---|---|
| Misc. expenses including telephone charges for toll calls and telefaxes | | | $ | 324.50 |
| Fee for Transcript of Deposition of F. William Taylor | | | $ | 319.06 |
| Multiple copies of deposition transcripts of Taylor, Hainey and Perrotti | | | $ | 155.00 |
| Federal Express to Judge Chatigny 2-26-03 | | | $ | 25.00 |
| Federal Express to Court 2-28-03 | | | $ | 25.00 |
| Postage to numerous opposing counsel | | | $ | 48.00 |
| Copies of Motion for opposing counsel | | | $ | 125.00 |
| Federal Express to Frank Liberty, Esq. 4-1-03 | | | $ | 25.00 |
| 3-17 | Fax | 60 | Pages | $ 15.00 |
| 3-21 | Postage | | | $ 3.60 |
| 3-27 | Photocopy expense (Summary Judgment) | | | $ 287.50 |
| 3-27 | Travel expense (mileage) | | | $ 15.00 |

**TOTAL EXPENSES**                                                    1,367.66

SENNING & RIEDER

# RECAPITULATION OF SERVICES

| 01-08-03 | Attention regarding Court Notice of Transfer. | 1.0 | |
| 01-08-03 | Attention to pleadings and court notices; Renewal of Status of Appearance. | 1.0 | |
| 01-10-03 | Extended Telephone conference with Attorney Randell regarding Dunlop Agency; | .75 | |
| | Initial Review of Memo; | .50 | |
| | Status letter via fax to Messrs. Perrotti, Ligelis and Coassin; Teleconference with Mr. Coassin regarding same. | 1.0 | |
| 01-13-03 | Attention to file regarding Clean Waste V. CIC; Review Pleadings and status of same; Letter regarding status report; Teleconference with Attorney Ligelis. | 2.25 | |
| 01-14-03 | Attention to file; Answer from CIC; Initial review of settlement agreement; Review pleadings; Attention to copying documents. | 2.50 | .50 |
| 01-16-03 | Attention to duplication of Depositions and Exhibits. | | 1.0 |
| 01-17-03 | Attention to duplication of Depositions and Exhibits; Letter to Attorney Hayes forwarding same. | N/C | 1.0 |
| 01-21-03 | Attention regarding pleadings Clean Waste v. CIC. | 1.25 | |
| 01-24-03 | Attention to pleadings; Correspondence to Mr. Perrotti enclosing copies of pleadings (c: Attorneys Ligelis and Coassin). | 1.50 | .50 |
| 01-27-03 | Receipt and review of correspondence, memos and case discussions regarding insurance issues. | 2.50 | |
| 01-28-03 | Attention to faxed correspondence from Attorney Ligelis; Attention to file regarding deposition transcripts. | 1.00 | .50 |
| 02-03-03 | Teleconference with Attorney Ligelis; Attention to Pleadings. | 1.50 | |
| 02-10-03 | Conference with Attorney Ligelis and Attorney Coassin in East Hartford regarding Discovery and Litigation strategy. | .50 | |

1

SENNING & RIEDER

| Date | Description | | |
|---|---|---|---|
| 02-11-03 | Attention to Motion to Dismiss; Preparation of Memorandum in Opposition; Deliver to court. Attention to Discovery Proceedings including Request for Production and Rule 26 Report preparation. | 2.00<br><br>2.50 | 1.00 |
| 02-12-03 | Teleconference with Attorney Ligelis; Attention regarding discovery documents; Motion for Default regarding First Nations. | N/C<br>2.00<br>.50 | |
| 02-13-03 | Attention to Pleadings; Teleconference with Jay Lorinski. | 1.50 | |
| 02-14-03 | Copying of pleadings and forwarding.<br><br>Attention to all counsel of record e-mails, revisions to demand letter; cover faxes.<br><br>Telefax copies of pleadings to Attorneys Ligelis and Coassin.<br><br>Memo to Attorneys Ligelis and Coassin with CIC Motion for Summary Judgment and Motion to Dismiss. | | 2.0 |
| 02-18-03 | Attention to finalization of letter to defendants; Attention to Request for Production. | 2.50 | |
| 02-19-03 | Attention to Pleadings and Motions; Teleconference with Greg Ligelis. | 1.50 | |
| 02-19-03 & 02-20-03 | Letter to Attorney Carbin advising receipt of CIC's Motion for Summary Judgment and Motion to Dismiss and requesting extension of time, fax Attorney Ligelis a copy; Plaintiff's Motion for Extension of Time to Respond to Defendants' CIC & MGA's Motion to Dismiss; Motion for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment; Letter to Attorney Carbin enclosing original pleadings of Clean Waste v. CIC (Motion to Dismiss) rejected by court. | | 2.0 |
| 02-22-03 | Teleconference with office regarding status of case. | N/C | |
| 02-24-03 | Attention regarding Rule 26(f) Report; Teleconferences; Draft Extension of Time. | 2.0 | |
| 02-24-03 & 02-25-03 | Fax Attorney Ligelis correspondence from James W. Carbin dated 2/21/03; Fax Attorney Senning in Tortolla correspondence from Frank Liberty and advise Attorney Christopher Welden of Lustig and Brown representing Dunlap (taking over Skelly Rottner); Fax Dianne Bruchee | | |

SENNING & RIEDER

| | | | |
|---|---|---|---|
| | Exhibit 8 - Joint Status Report and USDC Order on Pretrial Deadlines; Review email of Nation's Motion to Extend Time to File Planning Report. | | 1.75 |
| 02-25-03 | Various teleconferences with attorneys regarding status of Clean Waste, Inc. v. CIC, et al and Motion to Consolidate, including affidavit, attention to pleadings and teleconferences with Attorneys Ligelis, Bucci, Weldon, Liberty (2), Hayes, and Bartholic (2).<br><br>Attention to Rule 26 Report; Letter to Judge Chatigny. | 4.00<br><br>1.00 | |
| 02-26-03 | Teleconference with Attorney Ligelis's office and Attorney Weldon; Letter to Judge Chatigny; Teleconference with Attorney Ligelis; Initial review of Memorandum of Law re: Motion to Consolidate; FedEX letter to Judge Chatigny copied to attorneys via fax. | 3.5 | .25 |
| 02-27-03 | Complete draft of Affidavit and fax to office; Teleconference with office regarding status; Fax Atty. Ligelis Motion for Extension of Time to Respond (Granted); and Request for Entry of Default (Denied). | 3.0 | .25 |
| 02-28-03 | Review revised drafts of pleadings; Teleconference with office. | .75 | |
| 02-28-03 | File Affidavit In Support Of Plaintiff's Motion to Consolidate; Motion to Consolidate; Memorandum Of Law In Support Of Its Motion To Consolidate; Fax Atty. Ligelis Dunlap's Motion for Extension of Time & Appearance by Attorney Weldon. | | 1.0 |
| 02-19 to 02-28-03 | Preparation of Affidavit, Preliminary draft of Rule 26(f) report, phone calls to and from counsel for opposing parties, Review of Memorandum and Motion to Compel. | 1.0 | |
| 02-19 to 02-28-03 | Paralegal time - emails, faxes, phone conversation for preparation of Affidavit, Motion to Consolidate, Memorandum in Support of Motion, Preparation time, copy time, mail time. | | 1.5 |
| 03-03-03 | Fax Notice of Motion for Summary Judgment and Rule 9 Statement to Dianne Bruchee. | | .25 |

SENNING & RIEDER

| | | | |
|---|---|---|---|
| 03-05-03 | Review proposed Joint Status Report from Attorney Reynolds. | .25 | |
| 03-07-03 | Attention to file; Review various pleadings and motions. | .75 | |
| 03-10-03 | Attention regarding Joint Status Report; Fax to Attorney Ligelis. | 1.00 | .25 |
| 03-11-03 | Review revised Joint Status Report; Attention to Pleadings; Teleconference with Greg Ligelis; Faxes to Attorney Ligelis. | 1.00 | |
| 03-12-03 | Joint Status; Letter to Carbin and copy to counsel; Teleconference with Greg Ligelis.<br><br>Attention regarding Joint Status Report; Review response from Attorney Carbin; Fax to Attorney Carbin. | .75<br><br>.75 | |
| 03-14-03 | Gather and fax information to Attorney Ligelis' office. | | .50 |
| 03-17-03 | Review draft Memorandum; Memo regarding revisions; Mark-up draft with revisions and fax to Atty. Ligelis. | 1.50 | |
| 03-18-03 | Attention to review of case law authorities regarding Motion to Dismiss;<br>Attention to Pleadings. | 1.50<br>.75 | |
| 03-19-03 | Attention regarding Rule 26 Report, Rule 56 Statement. | 1.75 | |
| 03-20-03 | Attention to Rule 26F Report;<br>Attention regarding motion to dismiss; Review cases; Telephone call to federal court regarding status. | .50<br>2.00 | |
| 03-21-03 | Motion preparation; Attention to Motion to Dismiss; Teleconference with Federal Court Clerk; Teleconference with Greg Ligelis; Preparation of Motion for Enlargement. | 2.50 | 1.50 |
| 03-24-03 | Teleconference with Dianne Bruchee of Robinson & Cole; Attention to briefs regarding Summary Judgment. | 1.00 | |
| 03-26-03 | CIC v. Perrotti: Attention regarding response to Motion for Summary Judgment; various teleconferences with Diane Bucci of Robinson & Cole; Telefaxes; Review documents and exhibits.<br><br>Perrotti/Clean Waste:  Attention regarding Motion to Consolidate; Teleconference with court clerk; Letter to Attorney Carbin. | 4.50<br><br>.75 | 2.00<br><br>.50 |

SENNING & RIEDER

| | | | |
|---|---|---|---|
| 03-27-03 | Finalize Memorandum of Law in Opposition to Motion for Summary Judgment including collating all transcript references and exhibits; | 3.50 | |
| | Prepare and review revisions to Rule 56(a)(2) Statement including various telephone calls to and from Attorney Bucci; | 1.50 | |
| | Attention to organization of exhibits and supervising finalization of all documents; | 1.25 | 4.00 |
| | Attention to duplication and collation of Motion, Exhibits and Rule 56(a)(2) Statement and assembling sets for transmittal to opposing counsel; | 3.00 | 1.00 |
| | Travel to court for filing. | | 1.50 |
| 03-28-03 | Perrotti/Clean Waste:  Attention regarding Motion to Consolidate; Attention regarding scheduling, including telephone calls from court scheduling clerk, telefax correspondence, teleconferences with Attorney Bartholic, telefax and emails to all counsel; | 2.50 | |
| | Letter to Mr. Perrotti forwarding copies of Memorandum of Law in Opposition to Motion for Summary Judgment; | .25 | |
| | Attention regarding Motion to Enlarge; Receipt and review of Memorandum in Opposition; | .50 | |
| | Attention regarding Motion to Dismiss and related pleadings; | 1.50 | |
| | Email documents to Robinson & Cole; Attention to file; photocopying additional sets o pleadings. | | 2.00 |
| 03-31-03 | Duplicate copies of pleadings to Mr. Perrotti; Attention to organization of file; Fax Attorneys Ligelis and Bucci advising of court hearing on 4-7 and fax copies of CIC/Marine MGA's Memorandum in Opposition to Clean Waste's Motion to Consolidate, Attorney Carbin's letter of 3/27/03 regarding hearing of Motions, telefax to Judge Chatigny's Scheduling Clerk; email copies of the Memorandum of Law in Opposition to CIC's Motion for Summary Judgment (without exhibits) and the Rule 56(a)(2) Statement. | 1.75 | 1.50 |

# SENNING & RIEDER
## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

July 25, 2003

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT  06514

> **Re:  1) The Connecticut Indemnity Co. v. Frank
> Perrotti, Jr.
> 2) Johan Fourie v. Frank Perrotti, Clean
> Waste, Inc. and the M/V "NEWS"
> 3) Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED from April 1, 2003 through July 15, 2003**
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which
services are summarized in the attached Recapitulation of Services.

| | | | | |
|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 46.50 Hours | $ 10,462.50 | |
| | Paralegal Time | 8.50 Hours | 807.50 | |
| | | | | 11,270.00 |
| **EXPENSES:** | Misc. expenses including telephone toll charges; Correspondence/document preparation, production, duplication and transmittal; | | $ 223.00 | |
| | Other:  SNET Conference Call 5/2/03 | | $ 124.70 | |
| | Niziankiewicz & Miller (copy of deposition transcripts 1/15/03) | | $ 683.38 | |
| | 4/8/03 FedEx | | $ 25.00 | |
| | 4/8/03 Telefaxes | | $ 25.00 | |
| | | | | 1,081.08 |
| **TOTAL SERVICES AND EXPENSES** | | | $ | 12,351.08 |

*Due and payable upon receipt.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT  06426.  Thank you.*

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 04-01-03 | Correspondence to Frank Liberty with Exhibits; Memo to Scott Reynolds. | 1.00 | 0.75 |
| 04-02-03 | Teleconference with Greg Ligelis; Attention to JPTM; Fax to Attorney Ligelis. | 0.75 N/C | |
| 04-04-03 | Reynold's letter; Teleconference with Attorney Ligelis; Fax to Attorney Ligelis; Motion for Extension of Time; Extended teleconference with Frank Liberty; Letter to Judge Martinez (c: Attorney Carbin via fax). | 2.50 0.50 0.75 | 1.50 |
| 04-06-03 | Review memo from Attorney Ligelis and authorities regarding consolidation/bifurcation and related issues. | 0.50 | |
| 04-07-03 | Review of Motion for Consolidation, Memorandum and Attorney Carbin's Memorandum in Opposition; Complete preparation of Outline for Oral Argument; Attention to telephone call from Federal Court rescheduling hearing; Teleconferences with Federal Court personnel; Teleconferences with Attorney Carbin; Teleconferences with Attorneys Liberty, Bartholic and Weldon; Attention regarding scheduling coordination; Teleconference with Attorney Ligelis; Email Rule 26(f) report; Further teleconference with Attorney Weldon; Further teleconference with Attorney Bartholicp; Preparation of letter to Judge Chatigny regarding oral argument at court vs. teleconference; Further teleconference with Attorney Weldon. | 4.50 | 1.75 |
| 04-08-03 | Attention regarding Rule 26(f) Report; Teleconferences with Attorneys Bartholic, Liberty, and Weldon; FedEx Rule 26(f) Report; Telefaxes to all parties. | 3.75 | |
| 04-09-03 | Preparation for hearing; Teleconferences with Attorneys Ligelis, Bartholic, Demmer; Teleconference with Court and further teleconferences with counsel; Attention regarding Scheduling Order; Attention regarding Clean Waste's Request for Production against Marine MGA and CIC; Fax all attorneys Rule 26(f). | 4.00 | 1.00 |
| 04-10-03 | Attention to file; General organization of files and motion files. | 3.50 | 2.50 |
| 04-13-03 | Attention to pleadings and documents; Memo to file; Letter to Mr. Perrotti. | 1.50 | 1.00 |
| 04-17-03 | Review and fax Attorney Ligelis pleadings received from Attorney Carbin. | 0.50 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES 'Contd.

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 04-23-03 | Review of pleadings from CIC/Marine MGA; Attention regarding Revisions to Rule 26(f) Report. | 1.00 | |
| 04-24-03 | Letter to Frank Liberty via fax (c: other attorneys). | 0.75 | |
| 04-28-03 | Memo to Attorney Ligelis. | 0.25 | |
| 04-29-03 | Finalize letter to Mr. Perrotti; Fax copy to Attorney Ligelis. | 1.00 | |
| 05-13-03 | Teleconference with Attorney Ligelis; Attention to file re: Motion. | 0.50 | |
| 05-22-03 | Attention to file re: Summary Judgment. | 1.00 | |
| 05-27-03 | Teleconference with Attorney Ligelis re: Status and review issues regarding Summary Judgment hearing; Teleconference with attorney Bartholic re: Status; Review Memorandum of Law CIC/Perrotti; Outline representation at hearing; Travel to Hartford; Attend at court; Post hearing attention including teleconference with Attorney Ligelis. | 2.50 1.50 1.50 0.50 | |
| 05-29-03 | Teleconference with Attorney Ligelis; Attention to file. | 0.25 0.50 | |
| 06-03-03 | Attention to revisions to Joint Status Report and various aspects of mediation proceeding. | 0.75 | |
| 06-06-03 | Further Attention to discovery issues and proposed mediation proceeding including various repeated extended telephone calls and conferences with defendants' attorneys. | 2.75 | |
| 06-07-03 | Attention regarding status of pending Summary Judgment Motion and Motion to Dismiss. | 2.00 | |
| 06-10-03 | Further attention regarding changes to Rule 26(f) Report and discovery issues. | 0.50 | |
| 06-12-03 | Further attention regarding pending matters. | 1.00 | |
| 06-16-03 | Conference with court clerks regarding pending motions; Various telephone conferences with defendant's counsel regarding mediation proceeding and selection of mediators. | 1.75 | |
| 07-07-03 | Attention to further revisions to Rule 26(f) Report. | N/C | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES 'Contd.

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 06-18-03 | Further attention regarding status of Summary Judgment Motion. | N/C | |
| 06-19-03 | Telephone conferences with various attorneys for defendants and court clerks regarding status of pending Motions and Rule 26(f) Report. | 0.75 | |
| 06-23-03 | Attention to review of additional court decisions regarding issuance, law issues and applicable law; Further attention regarding mediation proceedings and selection of mediators. | 1.25 | |
| 06-26-03 | Attention to file; Teleconferences with various attorneys; Conference with court clerks. | N/C | |
| 07-07-03 | Attention to further revisions to Rule 26(f) Report including various telephone calls and conferences. | 0.75 | |
| **Total Hours** | | **46.50** | **8.50** |

# SENNING & RIEDER
## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

\* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

October 30, 2003

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT  06514

**Re:  1) The Connecticut Indemnity Co. v.**
**Frank Perrotti, Jr.**
**2) Johan Fourie v. Frank Perrotti, Clean Waste,**
**Inc. and the M/V "NEWS"**
**3) Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED from July 15, 2003 to October 29, 2003**
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your
interests, Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters,
which services are summarized in the attached Recapitulation of Services.

| | | | | |
|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 55.50 Hours | $ 15,262.50 | |
| | Paralegal Time | 11.50 Hours | 1,092.50 | |
| | | | $ | 16,355.00 |
| **EXPENSES:** | Misc. expenses including telephone toll | | | |
| | charges; Correspondence/document | | | |
| | preparation, production, duplication and | | | |
| | transmittal; and related file expenses. | $ 188.25 | | |
| | Other:  Postage 10/9/03 | $ 20.00 | | |
| | | | | 208.25 |
| **TOTAL SERVICES AND EXPENSES** | | | | 16,563.25 |
| **PREVIOUS BALANCE FORWARD (7/25/03 Statement) PAST DUE** | | | | 12,351.08 |
| **TOTAL SERVICES AND EXPENSES NOW DUE** | | | | $28,914.33 |

*Due and payable upon receipt.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT  06426.  Thank you.*

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 07-21-03 | Attention to file and court decisions;<br>Teleconferences with Attorneys Ligelis and Coassin;<br>Telefax to client. | 1.50<br>N/C | <br><br>0.25 |
| 07-22-03 | Attention to receipt and review of Motion to Dismiss Ruling and Order, fax same to Attorney Ligelis. | 0.50 | |
| 08-04-03 | Receipt and review of Notice of Motion for Reconsideration Pursuant to Local Rule 7(C) and Memorandum of Law and fax same to client; Attention to file and organization of numerous subfiles. | 1.75 | 1.75 |
| 08-06-03 | Attention to file and review of pleadings. | 2.00 | |
| 08-07-03 | Teleconference re: Motion for Reconsideration; Attention to file. | 2.50 | 0.50 |
| 08-14-03 | Attention to preparation of Memorandum of Law in Opposition to The Connecticut Indemnity Company's Motion for Reconsideration and filing same with court. | 2.75 | 0.25 |
| 09-03-03 | Attention regarding status of pending motions and related pleadings. | 1.75 | 0.50 |
| 09-04-03 | Attention to file and telephone conferences with defendant's attorneys re: Pleadings. | 2.00 | |
| 09-08-03 | Attention to receipt and review of Judge Chatigny's order on the Motion for Reconsideration and fax same to client;<br>Attention to preparation of Renewed Motion for Consolidation. | 1.75<br>2.50 | |
| 09-29-03 | Teleconference with client's counsel; Attention to file and pleadings; Finalization of Renewed Motion for consolidation. | 2.75 | |
| 09-30-03 | Correspondence to Attorney Carbin, fax copy to client's counsel, mail copies to all counsel of record. | 0.75 | 0.75 |
| 10-02-03 | Attention to memo and Revised Rule 26 Report, fax and email all attorneys of record same; Attention regarding pleadings, responses to defenses. | 1.75 | 0.75 |
| 10-03-03 | Attention to memo to defendant's counsel and forwarding a copy of the court's recent rulings regarding Connecticut Indemnity Company's Motion for Summary Judgment in the CIC v. Perrotti case to all attorneys of record (except Carkin). | 2.50 | 0.50 |

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 10-06-03 | Attention to pleadings; Review of Special Defenses and Affirmative Defense. | 2.00 | |
| 10-07-03 | Preparation for court conference including review of CIC's Motion to Dismiss and related pleadings; | 1.75 | |
| | Conference call with Judge Chatigny and all counsel. | 1.00 | |
| | Post conference; Attention to pleadings including review of draft Interrogatories, Request for Production and revisions to same, memo to Robinson & Cole. | 3.00 | |
| 10-08-03 | Further attention to pleadings and revisions to Interrogatories and Requests for Production. | 1.50 | 0.75 |
| 10-09-03 | Attention to Plaintiff's Reply to Answer and Affirmative Defenses of Bruen Deldin DiDio Associates, Inc. and Plaintiff's Reply to Amended Answer and Special Defenses of First Nations Financial Services, Inc. and filing same with court. | 3.25 | 1.00 |
| 10-21-03 | Attention re: Discovery matters; Draft status report letter to Mr. Perrotti. | 2.50 | |
| 10-22-03 | Review pleadings; Memo to client's counsel; Conference call with Attorneys; Letter to Bill Taylor; Review file re: Florida action; Teleconference with Bill Taylor; Preparation of draft Status Report. | 4.50 | 2.00 |
| 10-23-03 | Attention to further review of Florida case file: Documents regarding employment of Mr. Fourie, status report to Mr. Perrotti, memo to Robinson & Cole. | 3.75 | 0.25 |
| 10-27-03 | Attention re: Discovery issues and proceedings; Review file and status of pleadings; Memo to Robinson & Cole re: Document Production and file related issues. | 3.75 | |
| | Attention to file organization. | | 2.00 |
| 10-29-03 | Receipt and review of correspondence form Attorney Liberty; Telephone call to Attorney Liberty; Attention to pleading and discovery issues; Finalize and forward status report letter to Mr. Perrotti. | 1.75 | |
| | Attention to editing Service List of attorneys. | | 0.25 |
| **Total Hours** | | **55.50** | **11.50** |

# SENNING & RIEDER
### THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

———

\* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com
December 4, 2003

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT  06514

> Re:  1) The Connecticut Indemnity Co. v.
>      Frank Perrotti, Jr.
>      2) Johan Fourie v. Frank Perrotti, Clean
>      Waste, Inc. and the M/V "NEWS"
>      3) Clean Waste, Inc. v. CIC, et al

**PROFESSIONAL SERVICES RENDERED** during November, 2003
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which services
are summarized in the attached Recapitulation of Services.

| | | | | |
|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 26.25 Hours | $ | 7,218.75 |
| | Paralegal Time | 8.00 Hours | | 760.00 |
| | | | | $7,978.75 |
| **EXPENSES:** | Misc. expenses including telephone toll charges; Correspondence/document preparation, production, duplication and transmittal. | | $ | 48.25 |
| | Other: FedEx 11-5 to Docuprint | | $ | 25.00 |
| | Conference Call  11-5-03 | | $ | 180.96 |
| | Docuprint Duplication Services for Discovery | | $ | 349.40 |
| | Postage 11-14-03 | | $ | 10.70 |
| | Photocopies 11-14-03 | | $ | 28.00 |
| | Long Distance Faxes 11-14-03 (8) | | $ | 24.00 |
| | Photocopies 11-22-03 | | $ | 79.20 |
| | | | | $745.51 |

| | |
|---|---|
| **TOTAL SERVICES AND EXPENSES** | $8,724.26 |
| **PAST DUE BALANCE FORWARD (10/30/03 Statement)** | 8,914.33 |
| **BALANCE NOW DUE** | **$17,638.59** |
| **COURTESY ADJUSTMENT IF PAID IN FULL BY 12-15-03** | 1,000.00 |
| **BALANCE DUE IF PAID BY 12-15-03** | **$16,638.59** |

*All Statements are due and payable upon receipt.  Thank you.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT  06426.  Thank you.*

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 11/03/03 | Attention re: Discovery issues; Memos to Bill Taylor & Greg Ligelis. | 1.50 | |
| 11/03/03 | Attention to further discovery requests; Teleconference with Mary Bartholic; Memo to Greg Ligelis; Draft responses to discovery requests. | 2.75 | |
| 11/04/03 | Review folio of documents received from Robinson & Cole re: Production Request. | 2.00 | |
| 11/05/03 | Attention to discovery response; Further attention to review of materials from Robinson & Cole and Mr. Perrotti; Letter to Documents Copying Co.; Draft response to Request for Production. | 2.25 | 1.50 |
| 11/13/03 | Attention to further production requests and drafting responses to Second Request for Production of Documents. | 2.00 | |
| 11/14/03 | Correspondence to Attorney Carbin re: Clean Waste v. CIC Discovery, Interrogatories and Request for Production by Perrotti v. CIC; Letter to Attorney Carbin re: Perrotti Response to Second Request for Production. | 3.00 | 2.00 |
| 11/18/03 | Attention to review of Request for Production; Attention to status of responses from CIC and Marine MGA; Teleconference with Attorney Bartholic. | 2.75 | |
| 11/19/03 | Teleconference with Bill Taylor at Sterling Yachts, Newport and review of documents required. | 0.50 | |
| 11/19/03 | Attention to discovery issues and status of arrangements for duplication and Bates numbering of documents. | 1.50 | 1.75 |
| 11/20/03 | Receipt and review fax, letter and Bates No. documents from attorney Ligelis; Attention re: Other responses and status of CIC's response. | 1.75 | |
| 11/21/03 | Attention to receipt, duplication and forwarding of discovery to Attorney Ligelis. | | 1.50 |

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 11/24/03 | Letter to Attorney Carbin; Attention to receipt and preliminary review of Discovery Responses form Attorney Carbin; Receipt and review of materials from Bill Taylor and copy/send to Robinson & Cole. | 1.75 | 1.25 |
| 11/25/03 | Further attention to Discovery Responses from CIC and Marine MGA; Attention regarding status of documents pertaining to crew employment and related issues. | 1.50 | |
| 11/26/03 | Teleconference with Attorney Frank Liberty re: First Nations and Jay Lorinsky. | 0.25 | |
| 11/26/03 | Review of additional documents received from Robinson & Cole and attention regarding Responses to Second Request. | 2.75 | |
| | **Total Hours** | **26.25** | **8.00** |

3

# SENNING & RIEDER

## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com
January 22, 2004

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT 06514

Re:  1) **The Connecticut Indemnity Co. v.**
**Frank Perrotti, Jr.**
2) **Johan Fourie v. Frank Perrotti, Clean**
**Waste, Inc. and the M/V "NEWS"**
3) **Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED** in December 2003
in connection with providing continued attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which services
are summarized in the attached Recapitulation of Services.

| | | | | | |
|---|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 27.00 Hours | $ 7,425.00 | | |
| | Paralegal Time | 4.50 Hours | 427.50 | | |
| | | | | $7,852.50 | |
| **EXPENSES:** | Misc. expenses including telephone toll charges; Correspondence/document preparation, production, duplication and transmittal. | | $ 188.25 | | |
| | Other: FedEx 11/21 | | $ 25.00 | | |
| | FedExs (4) 12-5-03 | | $ 100.00 | | |
| | Shipping materials | | $ 12.00 | | |
| | 350 copies 12-5-03 | | $ 35.00 | | |
| | FedEx Atty. Bartholic | | $ 25.00 | | |
| | Deposition Jay Lorinsky: | | | | |
| | Miziankiewicz & Miller 12-18-03 | | $ 416.50 | | |
| | FexEx 12-15-03 | | $ 25.00 | | |
| | 12-18-03 Travel & Parking, Hartford | | $ 65.00 | | |
| | | | | $891.75 | |
| **TOTAL SERVICES AND EXPENSES** | | | | $8,744.25 | |
| **LESS COURTESY REDUCTION IF PAID BY 2-21-04** | | | | $500.00 | |
| **NET BALANCE DUE IF PAID BY 2-21-04** | | | | $8,244.25 | |

*All Statements are due and payable upon receipt. Thank you.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT 06426. Thank you.*

1

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 12/03/03 | Attention to discovery issues; Teleconference with Attorney Reynolds of NJ; Review files for Exhibits; Attention re: Schedule of Depositions. | 2.75 | |
| 12/04/03 | Review of documents produced by CIC and Marine MGA; Attention to privilege claim issues raised by CIC and Marine MGA; Teleconferences with attorney for First Nations regarding document production; Various teleconferences regarding deposition scheduling. | 3.75 | |
| 12/05/03 | Attention to finalization and shipping of Defendant's Response to Second Request for Production; Review of materials provided by Robinson & Cole | 2.50 | 1.50 |
| 12/11/03 | Attention to preparation of Notices of Depositions; Correspondence to Attorney Reynolds re: Responses Supplementary Request for Production of Documents; Further attention regarding mediation issues including selection of mediators. | 3.25 | |
| 12/15/03 | Teleconference with Attorney Bartholic re: Depositions; Attention re: Discovery documents and deposition issues; Correspondence via FedEx enclosing exhibits to the deposition of Frank Perrotti, Jr. | 1.75 | |
| 12/16/03 | Correspondence to Attorney Reynolds re: Missing court reporter marked copies of exhibits for the depositions of William Taylor and Frank Perrotti Jr.; Telephone conferences with Attorney Liberty re: First Nations issues; Teleconferences with attorneys for defendants regarding mediation. | 2.50 | 1.25 |
| 12/17/03 | Attention to Defendant's Response to Second Request for Production and other discovery issues; Preparation for deposition of Jay Lorinsky. | 1.75 | |
| 12/18/03 | Travel to and from Hartford, Connecticut and attending at deposition of Jay Lorinsky; Attention re: Document production, deposition scheduling and mediation procedures. | 5.75 | |

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 12/18/03 | Attention re: Document production, deposition scheduling and mediation procedures. | 0.75 | 1.75 |
| 12/22/03 | Attention re: Deposition scheduling, correspondence and review of various document production responses. | 2.25 | |
| | **Total Hours** | **27.00** | **4.50** |

# SENNING & RIEDER
## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com
March 16, 2004

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT 06514

**Re:  1) The Connecticut Indemnity Co. v.
Frank Perrotti, Jr.
2) Johan Fourie v. Frank Perrotti, Clean
Waste, Inc. and the M/V "NEWS"
3) Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED** in January and February 2004
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which services
are summarized in the attached Recapitulation of Services.

| SERVICES: | | | | |
|---|---|---|---|---|
| | Attorney Time | 13.75 Hours | $ | 3,781.25 |
| | Paralegal Time | 7.00 Hours | | 665.00 |
| | Staff Time | 16.00 Hours | | 640.00 |
| | | | | $5,086.25 |

| EXPENSES: | Misc. expenses including telephone toll | | |
|---|---|---|---|
| | charges; Correspondence/document | | |
| | preparation, production, duplication and | | |
| | transmittal. | $ | 35.75 |
| | Other: FedEx 1-15-04 | $ | 25.00 |
| | Postage 1-29-04  Deposition Exhibits | $ | 14.25 |
| | | | $75.00 |

| **TOTAL SERVICES AND EXPENSES** | **$5,161.25** |
|---|---|
| **PREVIOUS BALANCE (Invoice Dated 1-22-04)** | **$8,744.25** |
| **BALANCE DUE** | **$13,905.50** |

*All Statements are due and payable upon receipt. Thank you.
Please make checks payable to John L. Senning, P.C. and mail to
16 Saybrook Road, Essex, CT 06426. Thank you.*

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time | Staff Tim |
|------|----------|------|------|------|
| 01/13/04 | Attention to Discovery issues and correspondence from Attorney Ligelis. | 0.75 | | |
| 01/14/04 | Attention to initial review of documents produced by First Nations; Attention to file and review of correspondence from Attorney Carbin; Draft letter to Attorney Carbin. | 3.00 | | |
| 01/14/04 | Attention to organizing and filing discovery and production documents | | 2.50 | |
| 01/14/04 | Teleconference with Attorney Bartholic regarding deposition scheduling, mediation issues and document production; Further attention regarding mediation issues. | 3.50 | | |
| 01/15/04 | Finalize letter to Attorney Carbin; Attention to file; Review of correspondence from Attorney Liberty; Review document production; Draft, revise, finalize, fax & FedEx letter to Attorney Ligelis; Draft letter to Frank Liberty. | 3.75 | | |
| 01/23/04 | Attention regarding deposition scheduling; Email to Attorney Carbin. | 1.00 | | |
| | Attention regarding file documents and organization. | | 2.00 | |
| 01/29/04 | Attention to correspondence from Attorney for Dunlap Corp; Email memo to Attorney Carbin regarding dates. | 0.50 | 0.25 | |
| 01/29/04 | Attention to duplication and distribution of exhibits marked at the depositions of William Taylor and Frank Perrotti Jr. | 0.50 | 2.00 | |
| 02/17/04 | Letter to Attorney Carbin re: Deposition Scheduling. | 0.25 | | |
| 02/17/04 | Notice of Deposition of The Connecticut Indemnity Company by John Sterling; Notice of Deposition of Donald R. Roberts of The Connecticut Indemnity Company. | 0.50 | 0.25 | |
| 2/18/04 to 2/27/04 | Attention to file maintenance and organization (aggregate staff time). | | | 16.00 |
| | **Total Hours** | **13.75** | **7.00** | **16.00** |

2

# SENNING & RIEDER
## THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

April 23, 2004

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT 06514

Re:  1) The Connecticut Indemnity Co. v.
Frank Perrotti, Jr.
2) Johan Fourie v. Frank Perrotti, Clean
Waste, Inc. and the M/V "NEWS"
3) Clean Waste, Inc. v. CIC, et al

**PROFESSIONAL SERVICES RENDERED** for March 1, 2004 through April 15, 2004
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your
interests, Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters,
which services are summarized in the attached Recapitulation of Services.

| | | | | |
|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 39.00 Hours | $ | 10,723.63 |
| | Paralegal Time | 6.75 Hours | | 641.25 |
| | | | | $11,364.88 |
| **EXPENSES:** | Misc. expenses including telephone toll charges; Correspondence/document preparation, production, duplication and transmittal; Postage | | $ | 238.25 |
| | Other: Duplication of exhibits for deposition | $ | | 15.50 |
| | Mileage 3/31/04 | | $ | 37.50 |
| | Parking 3/31/04 | | $ | 12.50 |
| | Deposition postage 4/8/04 | | $ | 7.90 |
| | Deposition duplication 4/8/2004 | | $ | 45.00 |
| | | | | $356.65 |
| **TOTAL SERVICES AND EXPENSES** | | | | $11,721.53 |
| **PREVIOUS BALANCE (Invoice Dated 3/16/04)** | | | | $5,161.25 |
| **BALANCE DUE** | | | | $16,621.53 |

*All Statements are due and payable upon receipt. Thank you.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT 06426. Thank you.*

SENNING & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 03/05/04 | Attention re: Deposition scheduling; Referral to Magistrate Smith; Review various email correspondence; Memo to all counsel. | 0.75 | 0.25 |
| 03/22/04 | Attention to Motions for Mediation; Teleconferences with various counsel re: Status of Magistrate Smith; Attention re: Status of scheduling Order and Modifications being proposed. | 1.75 | |
| | Attention to file organization | | 1.75 |
| 03/23/04 | Teleconference with Larry Coassin re: Status; Attention to Deposition scheduling and various emails from and to all counsel. | 0.75 | |
| 03/25/04 | Attention re: Scheduling of depositions; Teleconference with Larry Coassin. | 0.75 | |
| 03/26/04 | Attention to emails re: Scheduling of depositions; Preparation of email memo to all counsel. | 0.75 | 0.25 |
| 03/29/04 | Emails to all counsel re: Depositions; Email to Greg Ligelis re: Depositions; Attention to Motions for Referral to Magistrate and extend dates; Further emails to counsel re: Roberts deposition; Prepare for deposition of Mr. Roberts. | 3.50 | |
| | Memo to Messrs. Ligelis & Coassin. | 0.75 | |
| 03/30/04 | Attention to drafting and finalizing Motion for Referral to Magistrate for Mediation and Scheduling of Settlement Conference, Notices of Deposition by John Sterling and Donald R. Roberts, Motion to Modify and Extend Discovery and conduct Mediation Proceedings. | 1.75 | 0.25 |
| 03/30/04 | Attention to filing pleadings (Motion for Referral to Magistrate For Mediation and Scheduling of Settlement Conference and a Motion to Modify and Extend Discovery and Conduct Mediation Proceedings) with court. | 1.50 | 0.25 |
| 3/30/04 & 3/31/2004 | Review documents for deposition and draft outline for deposition of Donald Roberts. | 4.75 | |

Senning & Rieder

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| | Attention re: Scheduling stenographer and file organization. | | 1.50 |
| | Continued preparation for deposition review questions and arrange exhibits. | 2.50 | |
| | Travel to Hartford round trip. | 1.50 | |
| | Attend at deposition of Jay Lorinski on 3/31/04. | 0.50 | |
| | Attend and conduct deposition of Donald R. Roberts of CIC on 3/31/04. | 2.50 | |
| | Teleconference with Attorney Ligelis. | N/C | |
| 04/01/04 | Review deposition documents from Roberts deposition; Prepare preliminary outline re: Sterling deposition | 2.75 | |
| | Attention re: Scheduling 4/21 Sterling Deposition, including telephone calls to Reporting Service | | 0.75 |
| | Teleconference with Attorney Ligelis's secretary. | N/C | |
| | Attention re: disqualification of Attorney Carbin and issues re: Attorney/Client privilege; Extended teleconference with Attorney Ligelis re: Roberts Deposition. | 1.75 | |
| 04/02/04 | Office conference to review contract and make recommendations | 0.75 | |
| 04/02/04 | Attention to review of Bad Faith Claim issues | 2.25 | |
| 04/05/04 | Status Report Letter to Mr. Perrotti; Attention to review of Privilege Claims; Review deposition materials | 1.75 | |
| 04/06/04 | Attention to receipt and review of Continued Deposition of Jay Lorinsky, Deposition of Donald Roberts and Exhibits for Deposition of Donald Roberts, read transcripts; Attention re: Status of pending matters. | 0.75 | |

SENNiNG & RIEDER

## RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 04/07/04 | Attention re: USDC Motions pending; Attention re: emails form other counsel; Teleconferences with Judge's clerk re: medication. | 1.50 | |
| 04/07/04 | Draft letter to Greg Ligelis. | N/C | |
| 04/08/04 | Duplication, distribution and filing of Depositions and Exhibits | | 1.00 |
| 04/12/04 | Attention regarding pending Motions and correction of Court errors regarding assisgnment to wrong Magistrate | 1.75 | |
| 04/13/04 | Attention to eamils and review of depositions of Jay Lorinski and Donald R. Roberts | 1.75 | |
| | File organization | | 1.25 |
| | **Total Hours** | **39.00** | **6.75** |

# SENNING & RIEDER

## THE ESSEX LAW GROUP, LLC

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT  06514

July 30, 2004

**Re:  1) The Connecticut Indemnity Co. v.
Frank Perrotti, Jr.
2) Johan Fourie v. Frank Perrotti, Clean
Waste, Inc. and the M/V "NEWS"
3) Clean Waste, Inc. v. CIC, et al**

**PROFESSIONAL SERVICES RENDERED** from April 14, 2004 through July 30, 2004
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests,
Clean Waste, Inc. and the M/V "NEWS" in connection with the above referenced matters, which services
are summarized in the attached Recapitulation of Services.

| | | | | |
|---|---|---|---|---|
| **SERVICES:** | Attorney Time | 53.25 Hours | $ 14,643.75 | |
| | Paralegal Time | 5.75 Hours | 546.25 | |
| | | | | $15,190.00 |
| **EXPENSES:** | Misc. expenses including telephone toll charges; Correspondence/document preparation, production, duplication and transmittal. | | $    189.63 | |
| | Other: | | | |
| | 03/31/04 Niziankiewicz & Miller (Lorinsky Deposition) | | $      62.54 | |
| | 04/14/04 Photocopies (489) | | $      48.90 | |
| | 04/21/04 Mileage/Travel | | $      37.50 | |
| | 04/21/04 Parking | | $      21.00 | |
| | 04/21/04 Niziankiewicz & Miller (Sterling Deposition) | | $    788.16 | |
| | Photocopies | | $      22.50 | |
| | 06/28/04 FedEx | | $      25.00 | |
| | 07/16/04 FedEx | | $      25.00 | |
| | 07/21/04 Photocopies & postage | | $      15.95 | |
| | 07/28/04 FedEx | | $      25.00 | |
| | 07/29/04 Travel | | $      37.50 | |
| | | | | $1,298.68 |
| **TOTAL SERVICES AND EXPENSES** | | | | $16,488.68 |

*All Statements are due and payable upon receipt.  Thank you.*
*Please make checks payable to John L. Senning, P.C. and mail to*
*16 Saybrook Road, Essex, CT  06426.  Thank you.*

SENNING & RIEDER          RECAPITULATION OF SERVICES

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 04/14/04 | Letter to Mr. Perrotti; Attention to Attorney/Client privilege issues asserted by CIC. | 1.75 | |
| 04/19/04 | Fax all attorneys re: Copy of Notice of Deposition for John Sterling on April 21, 2004; Preparation for deposition of John Sterling, Arrange for Court Reporter services from Niziankiewicz & Miller; Memo to Greg Ligelis. | 2.00 | 0.50 |
| 04/20/04 | Preparation for deposition of John Sterling of Marine MGA, including review of discovery materials, documents and deposition transcript of Donald Roberts. | 5.75 | |
| 04/21/04 | Attention to receipt, review and filing Summary of ECF activity report. | | 0.25 |
| | Preparation for deposition of John Sterling 7:30 a.m. - 9:15 a.m.; | 1.25 | |
| | Attend at deposition 10:00 a.m. to 2:30 p.m. | 4.50 | |
| | Travel to and from deposition. | 1.50 | |
| | Post deposition review and organization. | 0.75 | 1.00 |
| 04/23/04 | Attention regarding status of court dates; Telephone call and voice mail to Attorney Ligelis; Attention regarding Exhibits/Sterling deposition. | 1.75 | |
| 04/26/04 | Attention to receipt and review of Motion to Compel; | 0.50 | |
| | Teleconference with Attorney Ligelis; | N/C | |
| | Attention to review and forwarding of CIC's privilege log to Robinson & Cole. | 0.50 | |
| 04/27/04 | Memo to Attorney Ligelis with copies of Sterling deposition transcript and exhibits. | 0.50 | 0.25 |
| 04/28/04 | Letter to all attorneys with copies of exhibits for John Sterling's deposition. | 0.50 | 0.50 |
| 04/29/04 | Review draft memo to Attorney Carbin. | 0.25 | |
| 05/11/04 | Memo to Attorney Ligelis via fax. | 0.25 | |
| 06/03/04 | Telephone call from Attorney Carbin. | N/C | |
| 06/05/04 | Attention to receipt and review of Supplemental Declaration from Attorney Carbin. | 0.25 | |
| 06/07/04 | Attention to receipt an review of BDD's Motion and Affidavit from Attorney Bartholic for BDD; | 0.25 | |
| | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |

RECAPITULATION OF SERVICES

Ƈᴇɴɴɪɴɢ & Rɪᴇᴅᴇʀ

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 06/10/04 | Attention to receipt and review of Attorney Carbin's Notice, Declaration & Memorandum; | 0.25 | |
| | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 06/15/04 | Attention re: Mr. Hatfield, insurance expert. | 0.50 | |
| 06/16/04 | Attention to receipt and review of telefaxed correspondence from Attorney Ligelis re: Mr. Hatfield. | 0.25 | |
| 06/17/04 | Attention to receipt and review of Motion from Attorney Liberty; Memo to Attorney Ligelis re: Mr. Hatfield. | 0.25 | |
| 06/18/04 | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 06/22/04 | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 06/23/04 | Attention to filing Memorandum in Opposition to BDD's Motion. | 1.00 | |
| 06/26/04 | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 06/28/04 | Attention to letter to Judge Smith, fax same to all attorneys; Attention to filing Supplemental/Amended Affidavits and Memorandums in Opposition to BDD's and CIC's Motions. | 0.50 | |
| 06/29/04 | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 07/06/04 | Attention to receipt and review of pleading filed by Attorney Carbin; | 0.25 | |
| | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 07/09/04 | Attention to receipt and review of court order for bench trial for 8/9/04, fax same to Attorney Ligelis. | | 0.25 |
| 07/13/04 | Teleconferences with Attorneys Ligelis and Coassin, District Court Clerk; Attention regarding pleadings and status. | 0.50 | |
| 07/14/04 | Attention re: status; Teleconferences with Court Clerk; Teleconference with Attorney Ligelis. | 0.50 | |
| 07/15/04 | Attention to status of court scheduled conference, etc.; Teleconference with Attorney Ligelis. | 1.75 | |

RECAPITULATION OF SERVICES

SENNING & RIEDER

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 07/16/04 | Attention to receipt and review of email from Attorney Carbin re: Trial; Teleconference with Attorney Ligelis; Attention to court status; Teleconference with Attorney Carbin; FedEx documents to Mr. Hatfield. | 2.50 | |
| 07/19/04 | Follow up letter via fax to Mr. Hatfield; Attention to receipt and review of Notice of Motion from Attorney Carbin. | 2.50 | |
| 07/20/04 | Attention to Motion for Continuance of Trial Date & Declaration; | 0.75 | |
| | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 07/21/04 | Receipt and review of request from Attorney Carbin for John Sterling Deposition Exhibits, duplication and forwarding of same; Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.75 |
| 07/23/04 | Draft Memo to Attorneys Ligelis and Coassin. | 0.25 | |
| 07/24/04 | Attention to receipt, review and filing of Summary of ECF Activity Report. | | 0.25 |
| 07/26/04 | Finalize Memo via fax to Attorneys Ligelis and Coassin. | 0.25 | |
| 07/27/04 | Letter to Attorney Carbin and copy all attorneys; Fax Attorney Ligelis copy of letter from Attorney Carbin re: Mr. Perrotti's deposition transcript; | 0.75 | |
| | Preparation for trial deposition of Donald Roberts, including review of various pleadings and documents, etc; | 4.00 | |
| | Teleconference re: Client matters. | 0.25 | |
| 07/28/04 | Letter to Mr. Guy Hatfield via FedEx.; Attention to receipt and review of Order re: Pre-Trial Memo Instructions and fax same to R&C; | 1.50 | |
| | Preparation for trial deposition of Donald Roberts and Raymond Henault, including organization of exhibits and questions for cross-examination, organization of file and preparation of exhibit file. | 5.00 | |
| 07/29/04 | Attention to preparation for deposition of Donald Roberts including: Notice of Rescission and Declination; Claims Law; Exhibit List; Travel to and from East Hartford; Attend at trial deposition of Donald Roberts and Raymond Henault; Teleconferences re: Client and case status. | 7.50 | |
| | **Total Hours** | **53.25** | **5.75** |

SENNING & RIEDER
THE ESSEX LAW GROUP, LLC

JOHN L. SENNING*, P.C.

* ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW
Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT 06514

16 SAYBROOK ROAD
ESSEX, CONNECTICUT 06426
(860) 767-2618
FAX: (860) 767-2740
EMAIL: jlssealaw@aol.com

PAST DUE

AFFILIATED OFFICES:
NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI

August 24, 2004

Re:   1) The Connecticut Indemnity Co. v. Frank Perrotti, Jr.

**PROFESSIONAL SERVICES RENDERED** from July 30, 2004 through August 15, 2004
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests, Clean
Waste, Inc. and the M/V "NEWS" in connection with the above referenced matter including preparation for and
attending at the trial of same, which services are summarized in the attached Recapitulations of Services.

| | | | | |
|---|---|---|---|---|
| **SERVICES:** | Attorney Time -- Senning | 97.65 Hours | 29,989.25 | |
| | Attorney Time -- Rieder | 39.40 Hours | 11,623.00 | |
| | Paralegal Time | 20.75 Hours | 1,971.25 | |
| | | | | $43,583.50 |
| **EXPENSES:** | Misc. expenses including telephone toll charges; | | | |
| | Correspondence/document preparation, production, | | | |
| | duplication and transmittal, postage, photocopies and | | 486.50 | |
| 08/02/04 | Delivery of PreTrial Memo to Court in Hartford | | 36.00 | |
| 08/03/04 | Guy Hatfield, Insurance Expert -- TASA | | 1,225.00 | |
| 08/03/04 | Delivery of Trial Brief to Court | | 35.00 | |
| 08/04/04 | Witness attendance and mileage for Scott Hainey | | 58.75 | |
| 08/04/04 | Witness attendance and mileage for Jay Lorinsky | | 58.75 | |
| 08/04/04 | FedEx Marshal Wall | | 25.00 | |
| 08/04/04 | Hand delivery to Marshal Leary | | 25.00 | |
| 08/04/04 | Marshal Wall's fee for service of subpoena to Scott | | | |
| | Hainey | | 34.19 | |
| 08/04/04 | Marshal Leary's fee for service of subpoena to Jay | | | |
| | Lorinsky | | 39.15 | |
| 08/04/04 | Niziankiewicz & Miller (Transcript of Trial Deposition | | | |
| | of Donald Roberts and Ray Henault | | 237.10 | |
| 08/04/04 | FedEx Attny. Ligelis | | 25.00 | |
| 08/04/04 | VIP Pro Video, videotaped depositions of Donald | | | |
| | Robert and Ray Henault | | 106.00 | |
| 8/9 & 10 '04 | Parking | | 16.00 | |
| | | | | $2,407.44 |

**TOTAL SERVICES AND EXPENSES**                        $45,990.94

**RECAPITULATION OF PROFESSIONAL SERVICES RENDERED BY JOHN L. SENNING**

| Date | Services | Time | Paralegal Time |
|---|---|---|---|
| 07/30/04 | Preparation of Joint Memorandum Pretrial Order and Memorandum of Law drafts and edit same; Attention to receipt and review of Attorney Carbin's entries into the Pretrial Order and edit document to include same. | 7.75 | 2.25 |
| 07/31/04 | Review Deposition Transcripts of Hainey and Sterling | 4.40 | 5.75 |
| 08/01/04 | Prepration of Pretrial Memorandum and Trial Memorandum of Law | 6.00 | |
| 08/02/04 | Further attention to Joint Memorandum Pretrial Order, Stipulation of Fact and Law and list of Perrotti exhibits.  Review further entries from Attny. Carbin Re:  Joint PreTrial Memorandum and merge into final edition, prepare Joint PreTrial Memorandum and Defendant's Trial Memorandum in form for filing and attention to filing Joint PreTrial Memorandum in Court at Hartford.  Telephone conference with Attny. Carbin regarding objections and revisions, etc. | 6.75 | 3.00 |
| 08/03/04 | Memo to Attny. Carbin with a copy of the Joint Memorandum Pretrial Order' Attention to finalization Defendant's Trial Memorandum of Law; Memo to Mr. Carbin re: Damages Claimed.  Travel to Hartford to file Trial Memorandum.  Attention to prpearation for Trial. | 7.75 | 2.00 |
| 08/04/04 | Attention to Damage Analysis; Review of faxed settlement offer from Mr. Carbin and memo in reply regarding same; Attention to subpoena of Scott Hainey at Bruen Deldin DiDio and letter via FedEx to Marshal Timothy S. Wall for service of same; Attention to subpoena of Jay Lorinsky and letter via hand delivery to Marshal Philip N. Leary for service of same; Letter to client counsel via FedEx forwarding CIC's Pretrial Memorandum of Law; Attention to numersous emails to and from Attorneys Carbin, Liberty, et a; Preparation for Trial. | 7.25 | 2.25 |
| 08/05/04 | Memo to Attorneys Bartholic, Renner and Liberty forwarding the Joint Pretrial Memorandum; Memo to client counsel forwarding Attorney Carbin's response to the settlement and disclosure issues; Attention to Damage Analysis and Memo to Attorney Carbin regarding same;  Letter to Attorney Carbin via FedEx forwarding exhibits to the trial deposition of Donald Roberts; Draft letter to client re: Attorney Carbin's settlement offer; Attention to numersous emails to and from Attorneys Carbin, Liberty, et al; Further preparation for Trial. | 7.00 | |
| | Preparation for meeting with Mr. Perrotti including developing list of direct and cross questions | | |
| 08/06/04 | Finalize letter to Attorney Carbin; Attention to receipt and review of email from, various attorneys; Preparation of forwarding Supplemental Memorandum of Law Submitted on Behalf of Frank Perrotti Regarding his Status as Johan Fourie's Employer, and edit same; Prepare Appearance for Attorney Richard Rieder; Attention to numersous emails to and from Attorneys Carbin, Liberty, et al; Travel to Hamden, Connecticut for extended conference with Mr. Perrotti and counsel, preparation of Mr. Perrotti for Trial Testimony and review file, etc. | 8.00 | 3.50 |
| 08/07/04 | Preparation for trial including compiling list of facts to be proven at trial and questions for Scott Hainey, John Sterling, Frank Perrotti; Extended conference with Attorney Rieder in preparation for Trial.  Further review of various Depositions; Extended conference with Gary Hatfield Re:  Marine insurance practices. | 9.50 | |

| Date | Description | | |
|---|---|---|---|
| 08/08/04 | Preparation for Trial. | 8.75 | |
| 08/09/04 | Attention to Proposed Findings and Conclusions and Joint Pretrial Memo; Attend at trial at United States District Court. | 10.75 | |
| 08/10/04 | Attention to Supplemental Memorandum of Law; Attend at Trial at United States District Court. | 10.00 | |
| 08/11/04 | Extended telephone conferences with various attorneys; Telephone conference with client representatives regarding status of offers Re: Settlement; Extended telephone conference with attorneys Re: Trial evidence. Paralegal attention Re: File organization and post-Trial details. | 3.00 | 2.00 |
| 08/12/04 | Teleconference with Bill Taylor and follow up re: insurance coverage; additional memo to Bill Taylor re: proposed "new" insurance. | 0.75 | |
| | | 97.65 | 20.75 |

**RECAPITULATION OF PROFESSIONAL SERVICES RENDERED BY RICHARD E. RIEDER**

| | | |
|---|---|---|
| 8/3/2004 | Conferences with Attorney Senning | 1.0 |
| 8/4/2004 | Conferences with Attorney Senning, review of pleadings | 4.0 |
| 8/5/2004 | Conference with Attorney Senning; Prepare facts to prove | 3.2 |
| 8/6/2004 | Preparation for trial | 3.5 |
| 8/7/2004 | Preparation for trial; Conference with Mr. Perrotti | 0.7 |
| 8/8/2004 | Preparation for trial | 7.0 |
| 8/9/2004 | Prepare for trial, attend at trial | 12.0 |
| 8/10/2004 | Prepare for trial, attend at trial | 8.0 |
| | Total  Hours | 39.4 |

# THE ESSEX LAW GROUP, LLC

16 Saybrook Road
Essex, Connecticut 06426
(860) 767-2618
Fax: (860) 767-2740
E-Mail: jlssealaw@aol.com

John L. Senning*, P.C.
----------
*ALSO ADMITTED IN
NEW YORK AND MAINE

WUD TELEX: 99225
ANSWER: AQUABAR
CABLE: SEA LAW

AFFILIATED OFFICES:

NEW BRITAIN, CT
NEW YORK, NY
LONDON, UK
TORTOLA, BVI
GIBRALTAR, C.I.
NICE, FRANCE

October 19, 2005

Mr. Frank Perrotti, Jr.
c/o FPJ Investments
105 Sanford Street
Hamden, CT 06514

**Re: The Connecticut Indemnity Co. v. Frank Perrotti, Jr.**

**PROFESSIONAL SERVICES RENDERED** from August 15, 2004 through October 18, 2004
in connection with providing legal counseling and attention as requested and required regarding
providing Special Admiralty and Maritime Law counsel with respect to the protection of your interests, Clean
Waste, Inc. and the M/V "NEWS" in connection with the above referenced matter including attending to various
post trial matters as summarized in the attached Recapitulation of Services.

| **SERVICES:** | Attorney Time | 23.00 Hours | 6,785.00 | |
| | Paralegal Time | 8.00 Hours | 1,000.00 | |
| | | | | $7,785.00 |
| **EXPENSES:** | Misc. expenses including Telephone toll charges; | | | |
| | Correspondence/document preparation, production, | | | |
| | duplication and transmittal; Postage, Photocopies and | | | |
| | related file expenses. | | 217.50 | |
| | Travel to Court 10/14/05  75 mile round trip | | 37.50 | |
| | Parking at Court 10/14/05 | | 5.00 | |
| | | | | $260.00 |

| | |
|---|---|
| **TOTAL SERVICES AND EXPENSES** | $8,045.00 |
| **Outstanding Past Due Balance on August 24, 2004 statement** | $5,990.94 |
| **TOTAL SERVICES AND EXPENSES DUE** | $14,035.94 |

**RECAPITULATION OF SERVICES**

| Date | Services | Time | Paralegal Time |
|------|----------|------|----------------|
| 09/03/04 | Telephone conference with Clients General Counsel Re: Status of Court Decision | 0.50 | |
| 09/03/04 | Telephone call to U.S.D.C. Clerk; Telephone calls and conference with other counsel. | 0.75 | |
| 09/07/04 | Attention Re: Status; Telephone conference with U.S.D.C. Clerk. | 0.25 | |
| 09/08/04 | Attention Re: Status of Court Decision | 0.50 | |
| 09/15/04 | Telephone call from and conference with clients' counsel. | 0.25 | |
| 09/27/04 | Telephone call to client's general legal counsel Re: Status; Conference with Attorney Rieder Re: Status. | 0.50 | |
| 09/13/04 | Attention Re: Status; Telephone call to Court Clerk. | 0.25 | |
| 11/03/04 | Attention to file and status; Telephone conference with Court Clerk. | 0.50 | |
| 11/08/04 | Attention to file including organization of documents, exhibits and trial materials. | 1.00 | 2.00 |
| 11/23/04 | Attention to status; Teleconference with Court Clerk | 0.75 | |
| 02/02/05 | Attention to letter from Attorney Renner; Memo to Gregory Ligelis and Larry Coassin | 0.75 | |
| 05/03/05 | Attention to Memo to Court by Attorney Carbin; Review memo on case. | 1.25 | |
| 05/03/05 | Attention to letter from Carbin and research file; Revise to final form. | 1.00 | |
| 05/06/05 | Telephone conferences to client's general legal counsel; Status; Attention to letter to Attorney Carbin. | 1.00 | |
| 05/17/05 | Telephone conference with Perrotti's counsel; Attention Re: Carbin letter. | 0.50 | |
| 05/18/05 | Telephone conferences with client's general legal counsel regarding status. | 0.25 | |
| 05/19/05 | Attention Re: Status memo to client's general legal counsel. | 0.50 | |
| 08/16/05 | Telephone call from client; Telephone call to Court Clerk; Telephone conference with Judge's Chambers regarding status of court decision | 0.75 | |
| 08/23/05 | Further telephone calls to Court Clerk and Judges Chambers | 0.50 | |
| 08/24/05 | Attention to file; Memo to general counsel for client | 0.50 | |
| 10/04/05 | Review Ruling and Order; Telephone conferences with co-counsel; Memo to co-counsel; Attention to file review Judgment and related documents | 2.25 | |
| 10/06/05 | Review Ruling and Order; Telephone conference with client | 1.75 | |
| 10/11/05 | Attention regarding status and preparation of Motion for Extension of Time; Email to Attorney Carbin; Prepare Motion in final form | 1.00 | |

| | | | |
|---|---|---|---|
| 10/14/05 | Telephone call with client and client's general legal counsel regarding status; Revise and finalize Motion; Letter to USDC Clerk | 1.50 | |
| | Hand deliver Motion to Court | | 2.00 |
| | Attend to transmittal of copies | | 0.25 |
| 10/18/05 | Attention regarding preparation of Motion for Attorney's fees and legal research regarding | 5.75 | 3.75 |
| | | **23.00** | **8.00** |